[redacted]

### UNITED STATES of America

v.

### John KIRIAKOU, Defendant.

### No. 1:12cr127 (LMB)

United States District Court,
E.D. Virginia,
Alexandria Division.

Oct. 16, 2012.

---

Iris Lan, James L. Trump, Lisa Owings, Mark Schneider, Ryan Fayhee, William N. Hammerstrom, Jr., U.S. Attorney's Office, Alexandria, VA, for united States of America.

Robert Powel Trout, Jesse Isaac Winograd, John Francis Hundley, Plato Cacheris, Trout Cacheris PLLC, Washington, DC, for John Kiriakou.

## MEMORANDUM OPINION

LEONIE M. BRINKEMA, District Judge.

The issue of scienter has arisen in the defendant's Motion to Compel Production of Documents, specifically in categories (1) and (3) of the defendant's requests for production, which requests have been denied. *See* Def.'s Mot. to Compel Produc. of Docs. and Mem. in Supp. of Mot. [Dkt. No. 66 (original), Dkt. No. 99 (redacted)] ("Def.'s Mot. to Compel") at 2–3; Order of October 1, 2012 [Dkt. No. 80] (granting in part and denying in part defendant's Motion to Compel Production of Documents). The information covered by these requests relates to the defense theory that Kiriakou acted with a good faith motive and did not

intend to injure the United States or to give an advantage to a foreign nation. This Memorandum Opinion explains why the scienter elements in 18 U.S.C. § 793(d) do not support the defendant's argument that he may raise a good faith defense to the charges brought under that statute.

## DISCUSSION [1]

In Counts II, III, and IV of the Indictment, Kiriakou is charged with violating the Espionage Act, specifically 18 U.S.C. § 793(d), by respectively disclosing national defense information ("NDI") to Journalist A about Covert Officer A, disclosing NDI to Journalist B that confirmed Officer B's involvement in the Abu Zubaydah operation and the Rendition, Detention, and Interrogation Program ("RDI Program"), and disclosing NDI to Journalist A that revealed and confirmed Officer B's involvement with the RDI Program. *See* Indictment [Dkt. No. 22], at 11–15.

The text of § 793(d) provides:

> Whoever, lawfully having possession of, access to, control over, or being entrusted with any document, writing, code book, signal book, sketch, photograph, photographic negative, blueprint, plan, map, model, instrument, appliance, or note relating to the national defense, or information relating to the national defense which information the possessor has reason to believe could be used to the injury of the United States or to the advantage of any foreign nation, willfully communicates, delivers, transmits or causes to be communicated, delivered, or transmitted or attempts to communicate, deliver, transmit or cause to be communicated, delivered or transmitted the same to any person not entitled to receive it, or willfully retains the same and fails to deliver it on demand to the officer or employee of the United States

---

1. Further background information, including a summary of the allegations, can be found in the Memorandum Opinion issued on August 8, 2012, 2012 WL 3263854. *See* Dkt. No. 62.

entitled to receive it ... [s]hall be fined under this title or imprisoned not more than ten years, or both.

18 U.S.C. § 793(d).[2] Importantly, § 793(d) differentiates between "tangible" NDI, described in the "documents" clause ("any document, ... or note relating to the national defense"), and "intangible" NDI, described in the "information" clause ("information relating to the national defense"). Although disclosure of either form of NDI is criminal only if the disclosure acts "willfully," the statute imposes an additional scienter requirement when intangible NDI is at issue. *See* Mem. Op. [Dkt. No. 62], at 14 n.4 ("[T]he 'reason to believe could' cause injury language applies to intangible communication only, not to documents or other tangibles. This language heightens the scienter requirement with respect to conduct such as that alleged here."). The parties contest what that heightened scienter requirement entails, because the indictment specifically charges Kiriakou with violating the information clause, not the documents clause. *See* Indictment at 11, 13, 15.

Many of the cases cited by the parties do not directly address the proper interpretation of the heightened scienter requirement for disclosure of intangible NDI. For example, the defense cites *Gorin v. United States,* 312 U.S. 19, 61 S.Ct. 429, 85 L.Ed. 488 (1941), which imposed a bad faith requirement on sections of the predecessor statute that textually required "intent or reason to believe that the information to be obtained is to be used to the injury of the United States, or to the advantage of any foreign nation." *Id.* at 27–28, 61 S.Ct. 429 (quoting the Espionage Act of 1917 § 1(a), 40 Stat. 217 (codified as amended at 18 U.S.C. § 793(a))). Two frequently cited cases interpret the statutory term "willfully," which applies to disclosures of both forms of NDI, not the "reason to believe" clause, which applies only to disclosures of intangible NDI. *See United States v. Morison,* 844 F.2d 1057, 1071–73 (4th Cir.1988) (interpreting "wil[l]fully" for prosecution under the documents clause of § 793(d)); *United States v. Truong,* 629 F.2d 908, 919 (4th Cir.1980) (upholding § 793(e) against an overbreadth challenge because the district court "rel[ied] upon" the "willful[ness]" requirement and gave jury instructions that "more than cured any possible overbreadth" by requiring "bad faith," defined as a "design to mislead or deceive another. That is, not prompted by an honest mistake as to one's duties, but prompted by some personal or underhanded motive."). Under these cases, "[a]n act is done wil[l]fully if it is done voluntarily and intentionally and with the specific intent to do something that the law forbids," that is, "with a bad purpose either to disobey or to disregard the law." *Morison,* 844 F.2d at 1071 (emphases omitted). Further, in prosecutions under both the documents and the information clauses, the government must show that the disclosed NDI "relate[s] to the national defense," meaning that it is "closely held" and that its disclosure "would be potentially damaging to the United States or might be useful to an enemy of the United States." *Id.* at 1071–72.

The only case cited by the parties that directly addresses the appropriate interpretation of the heightened scienter requirement for intangible NDI is *United States v. Rosen,* 445 F.Supp.2d 602, 643

---

**2.** Some of the cases discussed below interpret 18 U.S.C. § 793(e), which has exactly the same structure as § 793(d), except that it applies to those who have unauthorized, rather than lawful, possession of NDI, and it criminalizes failing to return that information to an officer or employee of the United States even when no demand for the return of the NDI has been made.

(E.D.Va.2006).[3]  In *Rosen,* two employees of the American Israel Public Affairs Committee were indicted under 18 U.S.C. § 793(g) for conspiracy to "transmit information relating to the national defense to those not entitled to receive it"; that is, conspiracy to violate § 793(e).  *Id.* at 607. The indictment alleged that a Department of Defense employee orally communicated classified information to the defendants, and in one instance faxed one defendant a document that the government employee had created based on a classified document.  *Id.* at 609.  The indictment went on to allege that the defendants then communicated this classified information to foreign officials and journalists.  *Id.* at 609–10.  Focusing on the phrases "information relating to the national defense" and "entitled to receive," the defendants argued that 18 U.S.C. § 793(e) was unconstitutionally vague as applied to them, emphasizing that they received the information orally, making it difficult for them to know whether the information was classified, and therefore depriving them of constitutionally adequate notice.  *See id.* at 623–24.  They also argued that they did not have a "constitutionally sufficient basis for determining who is 'entitled to receive' the information" because "they were not government employees familiar with the executive branch's classification regulations" and those classification regulations were not incorporated into the statute.  *Id.* at 624.

In rejecting the defendants' arguments, the *Rosen* court found that "the statute's 'willfulness' requirement obligates the government to prove that the defendants knew that disclosing the NDI could threaten the nation's security, and that disclosure was illegal, but it leaves open the possibility that defendants could be convicted for these acts despite some salutary motive."  *Id.* at 626.  The *Rosen* court went on to find that the "reason to believe" language, on the other hand, required the government to "demonstrate the likelihood of defendant's bad faith purpose to either harm the United States or to aid a foreign government."  *Id.* The two scienter requirements were therefore "not duplicative" because the first "concerns only the quality of the information," whereas the second "relates to the intended (or recklessly disregarded) effect of the disclosure."  *Id.; see also id.* at 641 n. 56 ("As noted, the additional scienter requirement contained in the 'reason to believe' clause that applies to the transmission of intangible information, is not superfluous because it relates not to the nature of the information, but to the subjective understanding of the defendant as to the possible *effect* of the disclosure." (emphasis in original)).  In a later opinion, the *Rosen* court reiterated this interpretation.  *See United States v. Rosen,* 520 F.Supp.2d 786, 793 (E.D.Va. 2007) ("These are glosses on the statutory willfulness requirement that also require the government to prove, in cases involving oral disclosures rather than document disclosures, that the defendant had a bad faith purpose to harm the United States or to aid a foreign government.").[4]

---

**3.**  The defense also cites *United States v. Drake,* 818 F.Supp.2d 909, 916–18 (D.Md.2011), for the proposition that a heightened scienter requirement must be applied when the disclosure is of intangible information.  *See* Def.'s Reply at 3 n.1. *Drake* quotes extensively from *Rosen,* but mostly to distinguish it.  Because Drake was charged with unlawfully retaining documents under 18 U.S.C. § 793(e), the "reason to believe" scienter requirement was

inapplicable.  *See id.* at 918 ("Thus, in a case such as this one that involves solely the willful retention of classified *documents,* not intangible *information,* there is no heightened mens rea requirement." (emphases in original)). Accordingly, *Drake* has no bearing on the interpretation of the "reason to believe" clause.

**4.**  Dicta in a Supreme Court concurrence lends some very attenuated support for this

The government argues that the reasoning in *Rosen* is inapplicable to its case against Kiriakou because "Kiriakou had a recognized obligation not to divulge classified, national defense information to those not entitled to receive it." Gov.'s Resp. at 10. The government's argument is well taken. Specifically, Kiriakou was a government employee trained in the classification system who could appreciate the significance of the information he allegedly disclosed. Accordingly, there can be no question that Kiriakou was on clear notice of the illegality of his alleged communications. The facts thus clearly differentiate his case from *Rosen*. *Cf. Morison*, 844 F.2d at 1073–74 (highlighting "the defendant's own expertise in the field of governmental secrecy and intelligence operations" in holding that the phrase "relating to the national defense" was not unconstitutionally vague as applied to the defendant).

Additional reasons militate against following the reasoning in *Rosen*. In an interlocutory appeal taken in the *Rosen* case, the Fourth Circuit observed that although it did not have jurisdiction to review the district court's interpretation of the "reason to believe" clause, it was "concerned by the potential that the § 793 Order imposes an additional burden on the prosecution not mandated by the governing statute." *United States v. Rosen*, 557 F.3d 192, 199 n. 8 (4th Cir.2009). Moreover, the Fourth Circuit in *Morison* quoted the House Committee Report on § 793(d) for the 1950 revision of the Espionage Act:

> Subsection 1(d) [793(d)] provides that those having lawful possession of the items described therein relating to the national defense who willfully communicate ... them to an unauthorized person, ... shall be guilty of a crime. No showing of intent is necessary as an element of the offense, provided the possessor has reason to believe that the material communicated could be used to the detriment of the United States or to the advantage of a foreign nation. The absence of a requirement for intent is justified, it is believed, in contrast to the express requirement of intent in subsections 1(a), 1(b) and 1(c), in view of the fact that subsection 1(d) deals with persons presumably in closer relationship to the Government which they seek to betray.

844 F.2d 1057, 1073 n. 26 (quoting H.R.Rep. No. 647, 81st Cong., 1st Sess. (1949), at 3–4) (first alteration in original). This legislative history counsels strongly in favor of interpreting the statutory text as it is written, in the absence of a constitutional reason to do otherwise.

Finally, in the few jurisdictions where the disclosure of intangible NDI in violation of § 793(d) has been prosecuted, the government has not been required to prove that the defendant intended to harm the United States or to aid a foreign government. In considering a challenge to the sufficiency of the evidence supporting the defendant's conviction under § 793(d), the Second Circuit did not require the evidence to support a rational conclusion that the defendant intended to injure the United States:

> To convict [the defendant] of the § 793(d) crime with which he was charged, the government was required to prove beyond a reasonable doubt that

position. *See New York Times Co. v. United States*, 403 U.S. 713, 738 n. 9, 91 S.Ct. 2140, 29 L.Ed.2d 822 (1971) (White, J., concurring) ("[I]n prosecuting for communicating or withholding a 'document' [under § 793(e)] as contrasted with similar action with respect to 'information' the Government need not prove an intent to injure the United States or to benefit a foreign nation but only willful and knowing conduct.").

he (1) lawfully had possession of, access to, control over, or was entrusted with information relating to the national defense; (2) had reason to believe that such information could be used to the injury of the United States or to the advantage of any foreign nation; (3) willfully communicated, delivered, transmitted, or caused to be communicated, delivered, or transmitted such information; and (4) did so to a person not entitled to receive it.

*United States v. Abu–Jihaad*, 630 F.3d 102, 135 (2d Cir.2010); *see also United States v. Kim*, 808 F.Supp.2d 44, 55 (D.D.C.2011) (similarly defining the elements that the government must prove to establish that the defendant violated § 793(d)). The Second Circuit reiterated this interpretation in its analysis of the evidence supporting the "reason to believe" element, observing that based on the "classified nature of the information" and the defendant's "demonstrated understanding ... of the impact of an attack on a United States warship, a rational juror could certainly conclude that the defendant had reason to believe" that the disclosed information "could be used to injure the United States." *Id.* at 136.[5]

Additionally, military courts do not impose an intent to injure or a bad faith requirement in prosecutions under § 793(d) and (e), although they do not appear to always draw a sharp distinction between the "documents" clause and the "information" clause. *See United States v. Diaz*, 69 M.J. 127, 132–33 (C.A.A.F.2010) (rejecting defendant's argument that § 793(e) requires proof of "an 'intent to do harm' or 'bad faith'" and affirming the military judge's decision to exclude evi-

dence of the defendant's salutary motives); *United States v. McGuinness*, 35 M.J. 149, 153 (C.M.A.1992) (holding that § 793(e) does not require the government to prove that the defendant had "a sinister purpose to injure the interests of the United States"); *see also United States v. Attardi*, 43 C.M.R. 388, 393–94 (C.M.A.1971) ("Our reading of *Gorin* convinces us that the holding of that case has no application to a prosecution under section 793(d) of Title 18, United States Code, and is no authority that a prosecution under that section must show scienter or bad faith instead of only willfulness.").

In summary, there is no direct, binding authority dealing with the "reason to believe" clause that imposes a burden on the government to prove that the defendant intended to injure the United States or to aid a foreign government, or that allows a defendant to pose a good faith defense. In fact, what pertinent authority exists points in the opposite direction and favors adhering closely to the text of the statute. Accordingly, the Court finds that the text of the statute means what it says, and therefore the heightened scienter requirement for disclosure of intangible NDI only requires the government to establish that "the possessor ha[d] reason to believe [that the information] could be used to the injury of the United States or to the advantage of any foreign nation." 18 U.S.C. § 793(d).

For these reasons, defendant's requests for discovery that would support a good faith defense have been denied because any claim that he acted with a salutary motive, or that he acted without a subversive motive, when he allegedly communi-

---

**5.** The district court's jury instructions in that case, which were not subjects of the defendant's post-conviction motions or of his appeal, similarly mirrored the statute and did not require the government to prove beyond a reasonable doubt that the defendant intended to injure the United States or give an advantage to a foreign nation. *See United States v. Abu–Jihaad*, 600 F.Supp.2d 362, 384 (D.Conn. 2009) (quoting jury instructions).

cated NDI to journalists is not relevant to this case. *Cf. United States v. Morison,* 622 F.Supp. 1009, 1011 (D.Md.1985) (finding that "evidence of the defendant's patriotism is irrelevant to the issues raised in 18 U.S.C. § 793(d) and (e)").

The Clerk is directed to forward copies of this Memorandum Opinion to counsel of record and to the Classified Information Security Officer.